**EXHIBIT 3**

# MARINOL ⅢⅢ ••
## (dronabinol) Capsules 2.5 mg, 5 mg, 10 mg

MR. DILLON,
    WHEN I RETURNED
FROM VACATION, I REALIZED
I HADN'T SENT YOU THE
LIST OF PHARMACISTS THAT
WERE SURVEYED.

                HAROLD SPARR, RPh.

Solvay
Pharmaceuticals
©2001 Solvay Pharmaceuticals Inc. All rights reserved. Printed in USA

 2.5 mg     5 mg     10 mg

Board description:   Pharmacists

| Number | Type description: | Business Name | Pharmacists | First Name | MI | Last Name | Gen | Address1 | Address2 | City/Town | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00014424 Current☑ | | | License issued: 6/22/1964 | KENNETH | M | ROSENTHAL | | 22 STYLES DR | | PEABODY | MA | 01960 |
| 00014444 Current☑ | | | License issued: 6/22/1964 | GERALD | | STEINBERG | | 9 PRIMROSE DR | | LONGMEADOW | MA | 01106 |
| 00014364 Current☑ | | | License issued: 3/23/1965 | GRACE | | CHUNG | | 218 CHELMSFORD STREET | | CHELMSFORD | MA | 01824 |
| 00014572 Current☑ | | | License issued: 6/22/1964 | HAROLD | J | BOUCHER | | 152 OLEAN ST | | WORCESTER | MA | 01602 |
| 00014282 Current☑ | | | License issued: 6/20/1966 | JAMES | C | MCGRATH | | 165 PRESIDENTIAL CIR | | MARSHFIELD | MA | 02050 |
| 00014287 Current☑ | | | License issued: 6/10/1963 | JAMES | M | MURPHY | | 10 MURRAY RD | | WOBURN | MA | 01801 |
| 00014301 Current☑ | | | License issued: 6/10/1963 | JEAN | A | ROBITAILLE | | 140 KINGS HIGHWAY | UNIT 9 | HAMPTON | NH | 03842 |
| 00014514 Current☑ | | | License issued: 6/10/1963 | JOHN | E | MORGAN | | 46 WOODLAND RD | | NORWOOD | MA | 02062 |
| 00014863 Current☑ | | | License issued: 6/21/1965 | JOHN | E | STANLEY | | 705 MT AUBURN ST | | WATERTOWN | MA | 02472 |
| 00014230 Current☑ | | | License issued: 6/26/1967 | JOHN | W | FLYNN | | 18 ROSE GLEN | | ANDOVER | MA | 01810 |
| 00014762 Current☑ | | | License issued: 6/10/1963 | PAUL | R | DESILETS | | | PO BOX 808 | E SANDWICH | MA | 02537 |
| 00014534 Current☑ | | | License issued: 6/26/1967 | JOSEPH | M | SINOPOLI | | 23 SOUTHWICK RD | | N READING | MA | 01864 |
| 00014750 Current☑ | | | License issued: 6/21/1965 | FRANCIS | J | CASSIDY | | 216 DOVER PT RD | | DOVER | NH | 03820 |
| 00014519 Current☑ | | | License issued: 6/26/1967 | LOUIS | | PAPPAS | | 3441 GOLD LGAF LOOP | | TUCSON | AZ | 85735 |
| 00014229 Current☑ | | | License issued: 6/21/1965 | LOUIS | P | FEDELE | | 30 STEVIN DR | | WOBURN | MA | 01801 |
| | | | License issued: 6/10/1963 | | | | | | | | | |

4/23/2004 3:02:35 PM Print date

| Number | Business Name | First Name | MI | Last Name | Gen | Address1 | Address2 | City/Town | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 000014594 Current☑ | License issued: 6/20/1966 | MARIO | | FORCIONE | | 100 CARLISLE DR | | OSTERVILLE | MA | 02655 |
| 000014545 Current☑ | License issued: 6/21/1965 | MARY ALICE | | YOUNG | License status: CURRENT LICENSE | 63 FAIRFIELD RD | | LEOMINSTER | MA | 01453 |
| 000014300 Current☑ | License issued: 6/21/1965 | MICHAEL | A. | REPPUCCI | License status: CURRENT LICENSE | 63 SWAN AVE | | S WEYMOUTH | MA | 02190 |
| 000014475 Current☑ | License issued: 6/10/1963 | MITCHELL | D. | FRODYMA | License status: CURRENT LICENSE | 22 ORBIT DRIVE | | ENFIELD | CT | 06082 |
| 000014510 Current☑ | License issued: 6/21/1965 | NEIL | C. | MILLER | License status: CURRENT LICENSE | 54 CASABLANCA CT | | HAVERHILL | MA | 01832 |
| 000014550 Current☑ | License issued: 6/21/1965 | JONATHAN | P. | VENIER | License status: CURRENT LICENSE | 1620 WORCESTER RD | APT 334 | FRAMINGHAM | MA | 01702 |
| 000014393 Current☑ | License issued: 6/21/1965 | PAUL | C. | CUTRONI | License status: CURRENT LICENSE | 405 CONCORD AVE | PO BOX 475 | BELMONT | MA | 02478 |
| 000014759 Current☑ | License issued: 6/26/1967 | DEBRA | F. | KRASNOW | License status: CURRENT LICENSE | 130 PARKER RD | | NEEDHAM | MA | 02494 |
| 000014792 Current☑ | License issued: 6/26/1967 | AROXIE | | KALAYJIAN | License status: CURRENT LICENSE | 165 WHITE ST | | BELMONT | MA | 02478 |
| 000014627 Current☑ | License issued: 6/20/1966 | AARON | A. | KORNETSKY | License status: CURRENT LICENSE | 191 CHRISTINA ST | | NEWTON HIGHLND | MA | 02461 |
| 000014520 Current☑ | License issued: 6/20/1966 | BRUCE | M. PERRY | | License status: CURRENT LICENSE | 20155 NE 38TH COURT | | MIAMI | FL | 33180 |
| 000014674 Current☑ | License issued: 6/21/1965 | CARMELO | T. | SIDOTI | License status: CURRENT LICENSE | 563 WHEELWRIGHT RD | RFD 2 | BARRE | MA | 01005 |
| 000014604 Current☑ | License issued: 6/20/1966 | CHARLES | A. | GORDON | License status: CURRENT LICENSE | 8 RADCLIFFE RD | | CHELMSFORD | MA | 01863 |
| 000014272 Current☑ | License issued: 6/10/1963 | CHARLES | R. | MACGOWAN | License status: CURRENT LICENSE | 250 WESTWOOD AVE | | E LONGMEADOW | MA | 01028 |
| 000014490 Current☑ | License issued: 6/21/1965 | CHARLES | W. | JUDGE | License status: CURRENT LICENSE | | PO BOX 472 | WELLFLEET | MA | 02667 |
| 000014277 Current☑ | License issued: 6/10/1963 | CLARK | E. | MATTHEWS | License status: CURRENT LICENSE | 29 RITA MARY WAY | | WESTFIELD | MA | 01085 |

| Number | Business Name | First Name | MI | Last Name | Gen | Address1 | Address2 | City/Town | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 000014313 Current☑ | License issued: 6/10/1963 | DANIEL | W | SULLIVAN | | 48 BEACON ST | APT 6F | BOSTON | MA | 02108 |
| | License expires: 12/31/2004 | | | | | License status: CURRENT LICENSE | | | | |
| 000014338 Current☑ | License issued: 10/15/1963 | DAVID | A | LARAMEE | | 180 12TH PLACE SE | | VERO BEACH | FL | 32962 |
| | License expires: 12/31/2004 | | | | | License status: CURRENT LICENSE | | | | |
| 000014848 Current☑ | FREEMAN H PORT? License expires: 12/31/2004 | | | | | 276 CODMAN HILL ROAD | UNIT 6A | BOXBORO | MA | 01719 |
| | License issued: | | | | | License status: CURRENT LICENSE | | | | |
| 000014445 Current☑ | License issued: 6/26/1967 | DAVID | M | ABELOW | | 2140 N BRANDYWINE ST | | ARLINGTON | VA | 22207 |
| | License expires: 12/31/2004 | | | | | License status: CURRENT LICENSE | | | | |
| 000014747 Current☑ | License issued: 6/21/1965 | FRANK | R | BUONICONTI | | 5 PLEASANT VLY RD | | FEEDING HILLS | MA | 01030 |
| | License expires: 12/31/2004 | | | | | License status: CURRENT LICENSE | | | | |
| 000014829 Current☑ | License issued: 6/26/1967 | DENNIS | R | MORIN | | 14605 NO FAIRVIEW DR | | MEAD | WA | 99021 |
| | License expires: 12/31/2004 | | | | | License status: CURRENT LICENSE | | | | |
| 000014767 Current☑ | License issued: 6/26/1967 | DONALD | F | DUPREY | | 111 BEECH ST | | GREENFIELD | MA | 01301 |
| | License expires: 12/31/2004 | | | | | License status: CURRENT LICENSE | | | | |
| 000014592 Current☑ | License issued: 6/26/1967 | DONALD | G | FLORIDDIA | | 701 W MAGNOLIA | | STOCKTON | CA | 95023 |
| | License expires: 12/31/2004 | | | | | License status: CURRENT LICENSE | | | | |
| 000014575 Current☑ | License issued: 6/20/1966 | DONALD | H | CAMPBELL | JR | 312 KESSELRING AVE | | DOVER | DE | 19904 |
| | License expires: 12/31/2004 | | | | | License status: CURRENT LICENSE | | | | |
| 000014845 Current☑ | License issued: 6/26/1967 | EDWARD | J | PIERCE | | 110 COLISEUM AVE | APT 205 | NASHUA | NH | 03063 |
| | License expires: 12/31/2004 | | | | | License status: CURRENT LICENSE | | | | |
| 000014817 Current☑ | License issued: 6/26/1967 | ELIZABETH F | | MARBACH | | 5014 WAYCROSS DRIVE | | HOUSTON | TX | 77035 |
| | License expires: 12/31/2004 | | | | | License status: CURRENT LICENSE | | | | |
| 000014683 Current☑ | License issued: 6/26/1967 | ERIC | G | UROWSKY | | 30 ARABIAN DRIVE | | CHARLESTON | SC | 29407 |
| | License expires: 12/31/2004 | | | | | License status: CURRENT LICENSE | | | | |
| 000014629 Current☑ | License issued: 6/20/1966 | EVERETT | R | LACERDA | | 17 SUSAN LANE | | MIDDLEBORO | MA | 02346 |
| | License expires: 12/31/2004 | | | | | License status: CURRENT LICENSE | | | | |
| 000014448 Current☑ | License issued: 6/20/1966 | FOTINE ALEXI | | MCCARTHY | | 174 MILL RD | | CHELMSFORD | MA | 01824 |
| | License expires: 12/31/2004 | | | | | License status: CURRENT LICENSE | | | | |
| 000014218 Current☑ | License issued: 6/21/1965 | PAUL | T | COHEN | | 58 STRIPER LN | | E FALMOUTH | MA | 02536 |
| | License expires: 12/31/2004 | | | | | License status: CURRENT LICENSE | | | | |
| 000014819 Current☑ | License issued: 6/26/1967 | DAVID | A | MARSH | | 5401 OVERTON RIDGE BLVD | APT 1515 | FORT WORTH | TX | 76132 |
| | License expires: 12/31/2004 | | | | | License status: CURRENT LICENSE | | | | |

| Number | Current | Business Name | First Name | MI | Last Name | Gen | Address1 | Address2 | City/Town | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00014632 | ✓ | | THOMAS LIM | | LEE | | 76 UPTON RD | | WALTHAM | MA | 02452 |
| | | License issued: 6/20/1966 | | License expires: 12/31/2004 | | | License status: CURRENT LICENSE | | | | |
| 00014308 | ✓ | | SHERWIN | G | SHECHET | | 31 BALDWIN ST | | PEABODY | MA | 01960 |
| | | License issued: 6/10/1966 | | License expires: 12/31/2004 | | | License status: CURRENT LICENSE | | | | |
| 00014003 | ✓ | | STANLEY | | LEIBERMAN | | 429 LUDLOW ST | | PORTLAND | ME | 04102 |
| | | License issued: 6/10/1963 | | License expires: 12/31/2004 | | | License status: CURRENT LICENSE | | | | |
| 00014736 | ✓ | | STEVEN | C | ANDERSON | | 47 NOTTINGHAM RD | | DEERFIELD | NH | 03037 |
| | | License issued: 6/26/1967 | | License expires: 12/31/2004 | | | License status: CURRENT LICENSE | | | | |
| 00014880 | ✓ | | STEVEN | E | WASSERMAN | | 3 INDIAN HILL RD | | BURLINGTON | MA | 01803 |
| | | License issued: 6/26/1967 | | License expires: 12/31/2004 | | | License status: CURRENT LICENSE | | | | |
| 00014293 | ✓ | | SUSAN | M | CONNOLLY | | 10 ASHLAND ST | | QUINCY | MA | 02169 |
| | | License issued: 6/10/1963 | | License expires: 12/31/2004 | | | License status: CURRENT LICENSE | | | | |
| 00014359 | ✓ | | TERRENCE | M | BROOKS | | 20 BAYVIEW RD | PO BOX 573 | BARNSTABLE | MA | 02630 |
| | | License issued: 6/22/1964 | | License expires: 12/31/2004 | | | License status: CURRENT LICENSE | | | | |
| 00014446 | ✓ | | TERRY | A | ABERDALE | | 74 THORNHILL ST | | SPRINGFIELD | MA | 01104 |
| | | License issued: 6/21/1965 | | License expires: 12/31/2004 | | | License status: CURRENT LICENSE | | | | |
| 00014730 | ✓ | | THERESA | M | GRHINY | | 99 GRALIA DR | | SPRINGFIELD | MA | 01128 |
| | | License issued: 6/13/1967 | | License expires: 12/31/2004 | | | License status: CURRENT LICENSE | | | | |
| 00014423 | ✓ | | THOMAS | F | RICE | | 36 PLEASANT ST | | UXBRIDGE | MA | 01569 |
| | | License issued: 6/24/1964 | | License expires: 12/31/2004 | | | License status: CURRENT LICENSE | | | | |
| 00014586 | ✓ | | PAUL | E | DUSSAULT | | 295 MAIN ST | | FALMOUTH | MA | 02540 |
| | | License issued: 6/20/1966 | | License expires: 12/31/2004 | | | License status: CURRENT LICENSE | | | | |
| 00014611 | ✓ | | THOMAS | K | HALL | | 10 BROWNFIELD DR | | BRIDGEWATER | MA | 02324 |
| | | License issued: 6/20/1966 | | License expires: 12/31/2004 | | | License status: CURRENT LICENSE | | | | |
| 00014474 | ✓ | | SELWYN | G | FREEDMAN | | 2931 CARA COURT | | PALM HARBOR | FL | 34684 |
| | | License issued: 6/21/1965 | | License expires: 12/31/2004 | | | License status: CURRENT LICENSE | | | | |
| 00014271 | ✓ | | WILLIAM | A | MACDONALD | | 67 BENNETT HILL RD | | ROWLEY | MA | 01969 |
| | | License issued: 6/10/1963 | | License expires: 12/31/2004 | | | License status: CURRENT LICENSE | | | | |
| 00014752 | ✓ | | WILLIAM | J | CHAMPION | | 339 BACON ST | | WALTHAM | MA | 02451 |
| | | License issued: 6/1/1967 | | License expires: 12/31/2004 | | | License status: CURRENT LICENSE | | | | |
| 00014613 | ✓ | | WILLIAM | L | HERSEY | | 78 MOSELEY AVE | | NEWBURYPORT | MA | 01950 |
| | | License issued: 6/20/1966 | | License expires: 12/31/2004 | | | License status: CURRENT LICENSE | | | | |

| Number | Business Name | First Name | MI | Last Name | Gen | Address1 | Address2 | City/Town | State | Zip |
|--------|---------------|------------|----|-----------|-----|----------|----------|-----------|-------|-----|
| 00014422 | | WILLIAM | R | PRINCIPE | | 1463 BRIGADIER DR | | SPRING HILL | FL | 34608 |
| Current✓ | License issued: 6/22/1964 | | | | | License expires: 12/31/2004 | | | | |
| 00014626 | | A PETER | | KOHL | | | PO BOX 125 | WINDHAM | NH | 03087 |
| Current✓ | License issued: 6/20/1966 | | | | | License expires: 12/31/2004 | | | | |
| 000014616 | | BARRY | | KATZ | | 43 PROSPECT AVE | | ARLINGTON | MA | 02476 |
| Current✓ | License issued: 6/20/1966 | | | | | License status: CURRENT LICENSE | | | | |
| 000014794 | | BRENDA | R | KATOF | | 24 TARA DR | | POMONA | NY | 10970 |
| Current✓ | License issued: 6/22/1964 | | | | JR | License status: CURRENT LICENSE | | | | |
| 000014366 | | AUSTIN | W | CONNORS | JR | 23 BEACH RD | | GLOUCESTER | MA | 01930 |
| Current✓ | License issued: 6/20/1966 | | | | | License status: CURRENT LICENSE | | | | |
| 000014741 | | ALBERT | A | BELMONTE | | 199 MCKAY ST | | BEVERLY | NY | 01915 |
| Current✓ | License issued: 6/26/1967 | | | | | License expires: 12/31/2004 | | | | |
| 000014454 | | THOMAS | H | BORYSEK | | | PO BOX 2 | HINES | IL | 60141 |
| Current✓ | License issued: 6/26/1967 | | | | | License expires: 12/31/2004 | | | | |
| 000014811 | | ROBERT | E | LUMSDEN | JR | 17630 CANAL COVE CT | | FT MYERS BEACH | FL | 33931 |
| Current✓ | License issued: 6/21/1965 | | | | | License expires: 12/31/2004 | | | | |
| 000014427 | | PHILIP | A | RUGGIERO | | 148 THOREAU ST | | CONCORD | MA | 01742 |
| Current✓ | License issued: 6/26/1967 | | | | | License status: CURRENT LICENSE | | | | |
| 000014531 | | PHILIP | C | SANDSTRUM | | 85 CROSS RD | | W CHESTERFIELD | NH | 03466 |
| Current✓ | License issued: 6/22/1964 | | | | | License status: CURRENT LICENSE | | | | |
| 000014663 | | PHILIP | I | RILEY | | 2035 LAGUNA VISTA DR | | NOVATO | CA | 94947 |
| Current✓ | License issued: 6/21/1965 | | | | | License status: CURRENT LICENSE | | | | |
| 000014278 | | RAYMOND | F | MATTRESS | JR | 76 FARRAR AVE | | WORCESTER | MA | 01604 |
| Current✓ | License issued: 6/20/1966 | | | | | License status: CURRENT LICENSE | | | | |
| 000014342 | | RICHARD | | ROZKUSZKA | | 314 SIBLEY AVE | | W SPRINGFIELD | MA | 01089 |
| Current✓ | License issued: 6/10/1963 | | | | | License expires: 12/31/2004 | | | | |
| 000014273 | | RICHARD | F | MACINTOSH | | 1630 WORCESTER RD | APT 631C | FRAMINGHAM | MA | 01702 |
| Current✓ | License issued: 11/15/1963 | | | | | License expires: 12/31/2004 | | | | |
| 000014284 | | RICHARD | G | MOORE | JR | 6284 BRAIDWOOD RUN | | ACWORTH | GA | 30101 |
| Current✓ | License issued: 6/10/1963 | | | | | License status: CURRENT LICENSE | | | | |
| 000014746 | | RICHARD | J | BUDNESS | | 475 CENTRAL TURNPIKE | | SUTTON | MA | 01590 |
| Current✓ | License issued: 6/26/1967 | | | | | License expires: 12/31/2004 | | | | |

| Number | Business Name | First Name | MI | Last Name | Gen | Address1 | Address2 | City/Town | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 00014221 Current☑ | License issued: 6/10/1963 | RICHARD | J | CONNOLLY | | LYNN SHORE TOWERS | 295 LYNN SHORE DRIV LYNN | | MA | 01902 |
| | License expires: 12/31/2004 | | | | | License status: CURRENT LICENSE | | | | |
| 00014429 Current☑ | License issued: 6/10/1963 | SHERWIN | | SOLOMON | | 28 PRIOR DR | | FRAMINGHAM | MA | 01701 |
| | License expires: 12/31/2004 | | | | | License status: CURRENT LICENSE | | | | |
| 00014494 Current☑ | License issued: 6/22/1964 | ROBERT | | KEARNEY | | 3 LEE RD | | WOBURN | MA | 01801 |
| | License expires: 12/31/2004 | | | | | License status: CURRENT LICENSE | | | | |
| 00014659 Current☑ | License issued: 6/21/1965 | SHELDON | M | PORETSKY | | 1030 6TH STREET | | LAS VEGAS | NM | 87701 |
| | License expires: 12/31/2004 | | | | | License status: CURRENT LICENSE | | | | |
| 00014209 Current☑ | License issued: 6/20/1966 | ROBERT | J | BRANAGAN | | 40 COREY LN | | NIANTIC | CT | 06357 |
| | License expires: 12/31/2004 | | | | | License status: CURRENT LICENSE | | | | |
| 00014846 Current☑ | License issued: 6/10/1963 | ROBERT | M | PITTMAN | | 11 FISHERMAN RD | | FAIRHAVEN | MA | 02719 |
| | License expires: 12/31/2004 | | | | | License status: CURRENT LICENSE | | | | |
| 00014417 Current☑ | License issued: 6/26/1967 | ROBERT | P | PASQUARIELLO | | 18 OLD COLONY RD | | ARLINGTON | MA | 02474 |
| | License expires: 12/31/2004 | | | | | License status: CURRENT LICENSE | | | | |
| 00014775 Current☑ | License issued: 6/22/1964 | ROBERT | R | FITTON | | 5 SCOTT DRIVE | | CHELMSFORD | MA | 01824 |
| | License expires: 12/31/2004 | | | | | License status: CURRENT LICENSE | | | | |
| 00014483 Current☑ | License issued: 6/26/1967 | RONALD | N | GUIMOND | | 1089 IRONSIDES AVE | | MELBOURNE | FL | 32940 |
| | License expires: 12/31/2004 | | | | | License status: CURRENT LICENSE | | | | |
| 00014397 Current☑ | License issued: 6/21/1965 | RONALD | P E | LAFOSSE | | 41 POSCO AVE | | LEOMINSTER | MA | 01453 |
| | License expires: 12/31/2004 | | | | | License status: CURRENT LICENSE | | | | |
| 00014295 Current☑ | License issued: 6/22/1964 | SAMUEL | J | PENTA | | 56 PERLEY AVE | | W PEABODY | MA | 01960 |
| | License expires: 12/31/2004 | | | | | License status: CURRENT LICENSE | | | | |
| 00014402 Current☑ | License issued: 6/10/1963 | SANDRA | A | LIPINSKI | | 8 BROOKFIELD CIR | | WELLESLEY | MA | 02481 |
| | License expires: 12/31/2004 | | | | | License status: CURRENT LICENSE | | | | |
| 00014599 Current☑ | License issued: 6/22/1964 | SANDRA ANN | | SUGARMAN | | 9066 SE 135 LOOP | | SUMMERFIELD | FL | 34491 |
| | License expires: 12/31/2004 | | | | | License status: CURRENT LICENSE | | | | |
| 00014753 Current☑ | License issued: 6/20/1966 | ANTHONY | W | CHEVAIRE | | 15 BROOKVIEW DR | | WESTFORD | MA | 01886 |
| | License expires: 12/31/2004 | | | | | License status: CURRENT LICENSE | | | | |
| 00014460 Current☑ | License issued: 6/26/1967 | RICHARD | T | CONNOLLY | | 4 SHAGBARK RD | | S EASTON | MA | 02375 |
| | License expires: 12/31/2004 | | | | | License status: CURRENT LICENSE | | | | |
| 00014352 Current☑ | License issued: 6/22/1964 | JOHN | L | BASTEY | | PO BOX 735 | | BUCKSPORT | ME | 04416 |
| | License expires: 12/31/2004 | | | | | License status: CURRENT LICENSE | | | | |

4/23/2004 3:02:35 PM Print date

| Number | Business Name | First Name | MI | Last Name | Gen | Address1 | Address2 | City/Town | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 00014337 Current✓ | License issued: 10/15/1963 | HOWARD | R | LANZA | | 39 MASON RD | | DUDLEY | MA | 01571 |
| | License expires: 12/31/2004 | | | License status: CURRENT LICENSE | | | | | | |
| 00014757 Current✓ | License issued: 6/26/1967 | JAMES | A | CLEMONS | | 21 BOOTH ST | | NASHUA | NH | 03060 |
| | License expires: 12/31/2004 | | | License status: CURRENT LICENSE | | | | | | |
| 00014624 Current✓ | License issued: 6/20/1966 | JAMES | B | KERSHAW | | 13 GERRISH RD | PO BOX 129 | ROCHESTER | MA | 02770 |
| | License expires: 12/31/2004 | | | License status: CURRENT LICENSE | | | | | | |
| 00014601 Current✓ | License issued: 6/20/1966 | JAMES | D | GARVEY | JR | | PO BOX 292 | W HYANNISPORT | MA | 02672 |
| | License expires: 12/31/2004 | | | License status: CURRENT LICENSE | | | | | | |
| 00014207 Current✓ | License issued: 6/10/1963 | JAMES | F | BARRY | | | PO BOX 2520 | OAK BLUFFS | MA | 02557 |
| | License expires: 12/31/2004 | | | License status: CURRENT LICENSE | | | | | | |
| 00014515 Current✓ | License issued: 6/21/1965 | JAMES | G | MCDONNELL | | 168 HARVARD RD | | LITTLETON | MA | 01460 |
| | License expires: 12/31/2004 | | | License status: CURRENT LICENSE | | | | | | |
| 00014645 Current✓ | License issued: 6/20/1966 | JAMES | F | NAFF | JR | 25 MUGGETT HILL ROAD | | CHARLTON | MA | 01507 |
| | License expires: 12/31/2004 | | | License status: CURRENT LICENSE | | | | | | |
| 00014433 Current✓ | License issued: 6/22/1964 | JAMES | H | STEWART | JR | 100 SOUTH NINE LAKE CIR | | PNTE VEDRA BCH | FL | 32082 |
| | License expires: 12/31/2004 | | | License status: CURRENT LICENSE | | | | | | |
| 00014640 Current✓ | License issued: 6/20/1966 | JOEL | M | MILLER | | 44 QUINCY ST | | SHARON | MA | 02067 |
| | License expires: 12/31/2004 | | | License status: CURRENT LICENSE | | | | | | |
| 00014654 Current✓ | License issued: 6/20/1966 | MARGARET | A | PETERS | | 1287 MAIN ST | CVS | LEOMINSTER | MA | 01453 |
| | License expires: 12/31/2004 | | | License status: CURRENT LICENSE | | | | | | |
| 00014765 Current✓ | License issued: 6/20/1966 | JOHN | E | DONLON | JR | 1536 CASA DE ROCA | | ALPINE | CA | 91901 |
| | License expires: 12/31/2004 | | | License status: CURRENT LICENSE | | | | | | |
| 00014455 Current✓ | License issued: 6/26/1967 | GERARD | J M | BOYCE | | 57 OAKLAND AVE | | AUBURNDALE | MA | 02466 |
| | License expires: 12/31/2004 | | | License status: CURRENT LICENSE | | | | | | |
| 00014850 Current✓ | License issued: 6/21/1965 | JOHN | R | RAPOZA | JR | 508 ELM AVE | | MOORESTOWN | NJ | 08057 |
| | License expires: 12/31/2004 | | | License status: CURRENT LICENSE | | | | | | |
| 00014833 Current✓ | License issued: 6/26/1967 | JOHN | T | NAZZARO | | 19113 HOLBERTON LN | | BROOKEVILLE | MD | 20833 |
| | License expires: 12/31/2004 | | | License status: CURRENT LICENSE | | | | | | |
| 00014451 Current✓ | License issued: 6/21/1965 | JOSEPH | | BALIRO | III | 140 ELMWOOD RD | | SWAMPSCOTT | MA | 01907 |
| | License expires: 12/31/2004 | | | License status: CURRENT LICENSE | | | | | | |
| 00014370 Current✓ | License issued: 6/22/1964 | JOSEPH | P | CRUZA | | 3 CANDY LANE | | BRIDGEWATER | MA | 02324 |
| | License expires: 12/31/2004 | | | License status: CURRENT LICENSE | | | | | | |

4/23/2004 3:02:35 PM Print date

| Number | Business Name | First Name | MI | Last Name | Gen | Address1 | Address2 | City/Town | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 000014822 | | KEVIN | M | MCENANEY | | 17 ATTITASH WOODS | P.O. BOX 1258 | GLEN | NH | 03838 |
| Current☑ | License issued: 6/26/1967 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | |
| 000014590 | | LANE | E | FELDMAN | | 486 OLD FARM ROAD | | FRANKLIN | MA | 02038 |
| Current☑ | License issued: 6/20/1966 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | |
| 000014826 | | LEONARD | C | MICHALAK | | 73 WASHBURN ST | | NORTHBORO | MA | 01532 |
| Current☑ | License issued: 6/26/1967 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | |
| 000014544 | | LESLIE | | SUCKNEY | | 60 AUDREY AVE | | NEEDHAM | MA | 02492 |
| Current☑ | License issued: 6/21/1965 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | |
| 000014349 | | BRUCE | M | BAKER | | 67 JOYCE DR | | STOUGHTON | MA | 02072 |
| Current☑ | License issued: 6/22/1964 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | |
| 000014526 | | JOHN | B | ROBINSON | | 21 COTTONWOOD DR | | HUDSON | NH | 03051 |
| Current☑ | License issued: 6/21/1965 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | |
| 000014211 | | ERNEST | A | BRUZZESE | JR | 65 CUSHMAN AVE | | REVERE | MA | 02151 |
| Current☑ | License issued: 6/10/1963 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | |
| 000014506 | | C CHARLES | | MARGARITIS | | MAIN ST | PO BOX 268 | SOUTHBORO | MA | 01772 |
| Current☑ | License issued: 6/21/1965 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | |
| 000014467 | | CHARLES | F | DEVINE | JR | 77 OAKEN BUCKET RD | | NORWELL | MA | 02061 |
| Current☑ | License issued: 6/21/1965 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | |
| 000014577 | | CLYDE | N | COLE | | 1053 W GRAND AVE | | CHICAGO | IL | 60622 |
| Current☑ | License issued: 6/20/1966 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | |
| 000014612 | | COLMAN | M | HERMAN | | 1200 ADAMS ST | | DORCHESTER | MA | 02124 |
| Current☑ | License issued: 6/20/1966 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | |
| 000014296 | | DAVID | | PETERS | | | RR 1 BOX 158 | CALAIS | ME | 04619 |
| Current☑ | License issued: 6/10/1963 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | |
| 000014828 | | DAVID | B | MOORE | | 8814 FALCON RIDGE DR | | RANDALLSTOWN | MD | 21133 |
| Current☑ | License issued: 6/26/1967 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | |
| 000014536 | | DAVID | D | SMITH | | 71 PINE VIEW DRIVE | | BREWSTER | MA | 02631 |
| Current☑ | License issued: 6/21/1965 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | |
| 000014660 | | DAVID | P | POULIN | | 286 HERSOM ST | | NEW BEDFORD | MA | 02745 |
| Current☑ | License issued: 6/20/1966 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | |
| 000014571 | | DEXTER | P | BLOIS | | 2 OLD NOURSE ST | | WESTBOROUGH | MA | 01581 |
| Current☑ | License issued: 6/20/1966 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | |

| Number | | Business Name | First Name | MI | Last Name | Gen | Address1 | Address2 | City/Town | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 000014647 | Current ☑ | | HARRY | | OFILOS | | 214 WINTHROP ST | | WINTHROP | MA | 02152 |
| | | License issued: 6/20/1966 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | |
| 000014763 | Current ☑ | | EMANUEL | J | DILIBERTO | JR | 6 GORHAM PL | | DURHAM | NC | 27705 |
| | | License issued: 6/26/1967 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | |
| 000014853 | Current ☑ | | HAROLD | L | ROSS | | 71 BITTERSWEET LN | | RANDOLPH | MA | 02368 |
| | | License issued: 6/26/1967 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | |
| 000014652 | Current ☑ | | EVERETT | F | PENNEY | JR | 56 DOYLE AVE | | DRACUT | MA | 01826 |
| | | License issued: 6/20/1966 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | |
| 000014547 | Current ☑ | | FERNAND | A | THERIAULT | | 15 BRIARWOOD CIR | | CHESHIRE | CT | 06410 |
| | | License issued: 6/20/1966 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | |
| 000014815 | Current ☑ | | FRANCIS | P | MAMONE | | 29 ISLAND BEACH RD | | WELLS | ME | 04090 |
| | | License issued: 6/21/1965 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | |
| 000014311 | Current ☑ | | FRANK | J | SKRZYNIARZ | | 124 LYMAN ST | | S HADLEY | MA | 01075 |
| | | License issued: 6/26/1967 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | |
| 000014310 | Current ☑ | | FRANKLIN | | SILVERMAN | | 28 BLOSSOM LANE | | MARLBORO | MA | 01752 |
| | | License issued: 6/10/1963 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | |
| 000014832 | Current ☑ | | FRED | H | NATHANSON | | DRAKE TOWER | 1800 N ANDREWS AVE | FT LAUDERDALE | FL | 33311 |
| | | License issued: 6/26/1967 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | |
| 000014470 | Current ☑ | | GEORGE F | Q | DONAGHY | | 12 DIANA DR | | CANTON | MA | 02021 |
| | | License issued: 6/21/1965 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | |
| 000014778 | Current ☑ | | GERALD | E | GAHAGAN | | 71 LARNED RD | | OXFORD | MA | 01540 |
| | | License issued: 6/26/1967 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | |
| 000014496 | Current ☑ | | GERALD | P | KOREY | | 1202 BENBROOKE CT NW | | ACWORTH | GA | 30101 |
| | | License issued: 6/21/1965 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | |
| 000014614 | Current ☑ | | MARK | J | KANA | | 32 CORY RD | | FLANDERS | NJ | 07836 |
| | | License issued: 6/20/1966 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | |
| 000014442 | Current ☑ | | EDWARD | B | DYER | | 20 SCARBOROUGH RD | | CUMBERLAND | RI | 02864 |
| | | License issued: 12/1/1964 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | |
| 000014389 | Current ☑ | | WILLIAM | A | GOUVEIA | | 87 DOUGLAS RD | | BELMONT | MA | 02478 |
| | | License issued: 6/22/1964 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | |
| 000014503 | Current ☑ | | RYLANCE ALL | | LORD | | 1302 N LIMESTONE ST | | SPRINGFIELD | OH | 45503 |
| | | License issued: 6/21/1965 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | |

4/23/2004 3:02:35 PM Print date

| Number | Business Name | First Name | MI | Last Name | Gen | Address1 | Address2 | City/Town | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 00014724 | | SARA REBECC | | HIRSH | | SAGAMORE TOWERS | 115 W SQUNTUM ST AP NORTH QUINCY | | MA | 02171 |
| Current☑ | License issued: 1/31/1967 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 00014739 | | STANLEY | A | BARANOSKY | | 77 MALBONE RD | | NEWPORT | RI | 02840 |
| Current☑ | License issued: 6/26/1967 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 00014862 | | STANLEY | J | SOKOLOWSKI | | 245 VINE ST | | EVERETT | MA | 02149 |
| Current☑ | License issued: 6/26/1967 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 00014872 | | STANLEY | L | TETENMAN | | 55 ROCKWOOD LN | | POLAND | ME | 04274 |
| Current☑ | License issued: 6/26/1967 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 00014361 | | STEPHEN | H | BRYANT | | | PO BOX 2071 | BROCKTON | MA | 02305 |
| Current☑ | License issued: 6/22/1964 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 00014539 | | STEPHEN | H | SNIDER | | 48 FULLER DR | | W HARTFORD | CT | 06117 |
| Current☑ | License issued: 6/21/1965 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 00014847 | | STEPHEN | R | POLONSKY | | 49 BEACON ST | | BOSTON | MA | 02108 |
| Current☑ | License issued: 6/26/1967 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 00014861 | | STEVEN | A | SHRAIAR | | 52 GOLDCLIFF RD | | MALDEN | MA | 02148 |
| Current☑ | License issued: 6/26/1967 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 00014700 | | LOUIS | F | PISTOCCO | | 305 JOHN REZZA DR | | N ATTLEBORO | MA | 02763 |
| Current☑ | License issued: 7/12/1966 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 00014697 | | WALTER | A | WOLONSAVICH | | 69 WILLIAM ST | | STONEHAM | MA | 02180 |
| Current☑ | License issued: 6/20/1966 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 00014636 | | RODNEY | D | MACDONALD | | | PO BOX 57 | JEFFERSON | ME | 04348 |
| Current☑ | License issued: 6/20/1966 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 00014580 | | WILLIAM | J | DELEO | | 95 PERRY RD | | BEDFORD | NH | 03110 |
| Current☑ | License issued: 6/20/1966 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 00014281 | | WILLIAM | J | MCDONNELL | III | 13666 MIRA MONTANA DR | | DEL MAR | CA | 92014 |
| Current☑ | License issued: 6/10/1963 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 00014609 | | WILLIAM | S | WERNER | | 105 CRAIGIE ST | | PORTLAND | ME | 04102 |
| Current☑ | License issued: 6/20/1966 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 00014566 | | WYMAN | R | ALLARD | JR | 18 BARNESDALE RD | | NATICK | MA | 01760 |
| Current☑ | License issued: 6/20/1966 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 00014517 | | BETSY | | SCHIFFMAN | | 6965 PARISIAN WAY | | LAKE WORTH | FL | 33467 |
| Current☑ | License issued: 6/12/1965 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |

4/23/2004 3:02:35 PM Print date

| Number | Business Name | First Name | MI | Last Name | Gen | Address1 | Address2 | City/Town | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 00014318 | | BARRY | M | WEINGART | | 31 DELORENZO DR | | RANDOLPH | MA | 02368 |
| Current ☑ | License issued: 6/10/1963 | | | | | License status: CURRENT LICENSE | | | | |
| 00014389 | | ALLAN F | J | ESPER | SR | 41 CRESTFIELD LN | | LEOMINSTER | MA | 01453 |
| Current ☑ | License issued: 6/20/1966 | | | | | License status: CURRENT LICENSE | | | | |
| 00014316 | | ALLEN | C | SILVERMAN | | 60 BALTIMORE ST | APT 3R | LYNN | MA | 01902 |
| Current ☑ | License issued: 6/10/1963 | | | | | License status: CURRENT LICENSE | | | | |
| 00014315 | | ALLEN | M | VISCOTT | | 9161 SPRING RUN BLVD | UNIT 1710 | BONITA SPRINGS | FL | 34135 |
| Current ☑ | License issued: 6/10/1963 | | | | | License status: CURRENT LICENSE | | | | |
| 00014881 | | SUZANNE | M | MCENANEY | | 2 VALLEY ST | | | | 01583 |
| Current ☑ | License issued: 6/26/1967 | | | | | License status: CURRENT LICENSE | | | | |
| 00014456 | | RAYMOND | P | CHARPENTIER | | 3 PICKENS AVE | PO BOX 785 | E FREETOWN | MA | 02717 |
| Current ☑ | License issued: 6/21/1965 | | | | | License status: CURRENT LICENSE | | | | |
| 00014672 | | MARTIN | N | SEGAL | | 303 FORREST CREST CT | | OCOEE | FL | 34761 |
| Current ☑ | License issued: 6/20/1966 | | | | | License status: CURRENT LICENSE | | | | |
| 00014398 | | MAX | | LAGER | | 81 FLORENCE ST | | EVERETT | MA | 02149 |
| Current ☑ | License issued: 6/22/1964 | | | | | License status: CURRENT LICENSE | | | | |
| 00014617 | | MICHAEL | P | KAVULA | JR | 990 HARVEY RD | | SARDINIA | OH | 45171 |
| Current ☑ | License issued: 6/20/1966 | | | | | License status: CURRENT LICENSE | | | | |
| 00014428 | | MICHAEL | T | SAMALE | | 140 STOCKBRIDGE RD | PO BOX 682 | LENOX | MA | 01240 |
| Current ☑ | License issued: 6/22/1964 | | | | | License status: CURRENT LICENSE | | | | |
| 00014670 | | MONTY | | SCHWARTZ | | 236 WILLIAMSBURG DR | | LONGMEADOW | MA | 01106 |
| Current ☑ | License issued: 6/20/1966 | | | | | License status: CURRENT LICENSE | | | | |
| 00014435 | | PATRICIA AN | | KRAVETZ | | 119 SAMOSET AVE | | MANSFIELD | MA | 02048 |
| Current ☑ | License issued: 6/22/1964 | | | | | License status: CURRENT LICENSE | | | | |
| 00014776 | | PAUL | A | FOLTA | | 125 WEST STREET | | SANDISFIELD | MA | 01255 |
| Current ☑ | License issued: 6/26/1967 | | | | | License status: CURRENT LICENSE | | | | |
| 00014420 | | PAUL | J | PICHIERRI | JR | 133-223 TUTU PARK | | ST THOMAS | VI | 00802 |
| Current ☑ | License issued: 6/22/1964 | | | | | License status: CURRENT LICENSE | | | | |
| 00014376 | | PAUL | S | DRISCOLL | | 8 ILLINOIS AVE | | SOMERVILLE | MA | 02145 |
| Current ☑ | License issued: 6/22/1964 | | | | | License status: CURRENT LICENSE | | | | |
| 00014335 | | RONALD | J | DEMARIA | | 3 TROPEANO COURT | | BELLINGHAM | MA | 02019 |
| Current ☑ | License issued: 10/15/1963 | | | | | License status: CURRENT LICENSE | | | | |

| Number | | Business Name | First Name | MI | Last Name | Gen | Address1 | Address2 | City/Town | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 000014813 | Current ☑ | License issued: 6/26/1967 | PETER | J | MAGONE | JR | 21 HERITAGE DR | | PROSPECT | CT | 06712 |
| | | License expires: 12/31/2004 | License status: CURRENT LICENSE | | | | | | | | |
| 000014827 | Current ☑ | License issued: 6/26/1967 | ROGER | C | MICHAUD | | 322 BRIGGS RD | | WESTPORT | MA | 02790 |
| | | License expires: 12/31/2004 | License status: CURRENT LICENSE | | | | | | | | |
| 000014413 | Current ☑ | License issued: 6/26/1967 | RICHARD | A | NAJARIAN | | 55 HILL RD | | BELMONT | MA | 02478 |
| | | License expires: 12/31/2004 | License status: CURRENT LICENSE | | | | | | | | |
| 000014246 | Current ☑ | License issued: 6/22/1964 | RICHARD | H | HAROUTUNIAN | | 2 JOHN HOSMER LN | | LEXINGTON | MA | 02420 |
| | | License expires: 12/31/2004 | License status: CURRENT LICENSE | | | | | | | | |
| 000014856 | Current ☑ | License issued: 6/10/1963 | RICHARD | J | SCALERA | | 10 JULIANNA DRIVE | | BRADFORD | MA | 01835 |
| | | License expires: 12/31/2004 | License status: CURRENT LICENSE | | | | | | | | |
| 000014793 | Current ☑ | License issued: 6/26/1967 | ROBERT | | KASPARIAN | | 24 THOMAS DRIVE | | CHELMSFORD | MA | 01824 |
| | | License expires: 12/31/2004 | License status: CURRENT LICENSE | | | | | | | | |
| 000014820 | Current ☑ | License issued: 6/26/1967 | ROBERT | E | MCADAM | | 45 SHIPS WAY | | BOURNE | MA | 02532 |
| | | License expires: 12/31/2004 | License status: CURRENT LICENSE | | | | | | | | |
| 000014852 | Current ☑ | License issued: 6/26/1967 | ROBERT | E | ROSEN | | 187 BISHOP'S FOREST DR | | WALTHAM | MA | 02452 |
| | | License expires: 12/31/2004 | License status: CURRENT LICENSE | | | | | | | | |
| 000014304 | Current ☑ | License issued: 6/26/1967 | ROBERT | M | SAMPSON | | 31 HOWLAND RD | | LAKEVILLE | MA | 02347 |
| | | License expires: 12/31/2004 | License status: CURRENT LICENSE | | | | | | | | |
| 000014695 | Current ☑ | License issued: 6/20/1966 | ROBERT | R | WOLANSKE | | | PO BOX 44 | GREENFIELD | MA | 01302 |
| | | License expires: 12/31/2004 | License status: CURRENT LICENSE | | | | | | | | |
| 000014224 | Current ☑ | License issued: 6/10/1963 | ROBERT | W | DOBEK | | 125 FERNWOOD DR | | E LONGMEADOW | MA | 01028 |
| | | License expires: 12/31/2004 | License status: CURRENT LICENSE | | | | | | | | |
| 000014873 | Current ☑ | License issued: 6/26/1967 | ALFRED | A | TIEZZI | JR | 57 KNOLLWOOD DR | | OLD SAYBROOK | CT | 06475 |
| | | License expires: 12/31/2004 | License status: CURRENT LICENSE | | | | | | | | |
| 000014530 | Current ☑ | License issued: 6/21/1965 | PAULINE | V | ROY | | 170 YANKEE PEDDLER DR | | SOMERSET | MA | 02726 |
| | | License expires: 12/31/2004 | License status: CURRENT LICENSE | | | | | | | | |
| 000014235 | Current ☑ | License issued: 6/21/1965 | JAMES | J | GALEOTA | | | PO BOX 477 | ROLLINSFORD | NH | 03869 |
| | | License expires: 12/31/2004 | License status: CURRENT LICENSE | | | | | | | | |
| 000014849 | Current ☑ | License issued: 6/10/1963 | WILLIAM | F | QUINN | JR | 86 ADDISON ST | | BROCKTON | MA | 02301 |
| | | License expires: 12/31/2004 | License status: CURRENT LICENSE | | | | | | | | |
| 000014286 | Current ☑ | License issued: 6/10/1963 | ELIZABETH | C | SILVERMAN | | 28 BLOSSOM LANE | | MARLBORO | MA | 01752 |
| | | License expires: 12/31/2004 | License status: CURRENT LICENSE | | | | | | | | |

4/23/2004 3:02:35 PM Print date

| Number | Business Name | First Name | MI | Last Name | Gen | Address1 | Address2 | City/Town | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 00014779 Current☑ | | ERNEST | P | GATES | JR | ONE MEETING HOUSE SQ | | MIDDLETON | MA | 01949 |
| License issued: 6/26/1967 | | | | | | | | | | License status: CURRENT LICENSE |
| 00014676 Current☑ | | FLORENCE J | S | WALSH | | PO BOX 33 | | CLINTON | MA | 01510 |
| License issued: 6/20/1966 | | | | | | | | | | License status: CURRENT LICENSE |
| 00014233 Current☑ | | FRANCIS | P | FORZIATI | | 3621 HWY 255 NORTH | | SAUTEE | GA | 30571 |
| License issued: 6/20/1966 | | | | | | | | | | License status: CURRENT LICENSE |
| 00014407 Current☑ | | FRED | | MATULA | | 123 NEW JERSEY AVE | | SOMERSET | MA | 02726 |
| License issued: 6/10/1963 | | | | | | | | | | License status: CURRENT LICENSE |
| 00014874 Current☑ | | FREDERICK | P | TURNER | | 35 JANET RD | | CHELMSFORD | MA | 01824 |
| License issued: 6/22/1964 | | | | | | | | | | License status: CURRENT LICENSE |
| 00014569 Current☑ | | GENE | | BELLE | JR | 255 NORTH RD | UNIT 97 | CHELMSFORD | MA | 01824 |
| License issued: 6/26/1967 | | | | | | | | | | License status: CURRENT LICENSE |
| 00014650 Current☑ | | GEORGE | W | PAPPAS | | 67 BEVERLY RD | | ARLINGTON | MA | 02474 |
| License issued: 6/20/1966 | | | | | | | | | | License status: CURRENT LICENSE |
| 00014796 Current☑ | | EDWARD | T | KELLY | III | 38 LOOKOUT MTN DR | | MANCHESTER | CT | 06040 |
| License issued: 6/20/1966 | | | | | | | | | | License status: CURRENT LICENSE |
| 00014482 Current☑ | | JAMES | H | GROBMAN | | 9 ACORN DR | | RANDOLPH | MA | 02368 |
| License issued: 6/26/1967 | | | | | | | | | | License status: CURRENT LICENSE |
| 00014595 Current☑ | | DONALD | L | FOX | | 81 NO WOODCREST DR | | MELROSE | MA | 02176 |
| License issued: 6/21/1965 | | | | | | | | | | License status: CURRENT LICENSE |
| 00014879 Current☑ | | JAMES | J | WALL | JR | 15 JOANNA DR | | FOXBORO | MA | 02035 |
| License issued: 6/20/1966 | | | | | | | | | | License status: CURRENT LICENSE |
| 00014593 Current☑ | | JEAN FONTAN | | CASALE | | 1170 MAIN ST | | BOYLSTON | MA | 01505 |
| License issued: 6/26/1967 | | | | | | | | | | License status: CURRENT LICENSE |
| 00014787 Current☑ | | JEFFREY | C | HARSFIELD | | 23 CEDAR CREST RD | | CANTON | MA | 02021 |
| License issued: 6/20/1966 | | | | | | | | | | License status: CURRENT LICENSE |
| 00014582 Current☑ | | JEROME | P | DENMARK | | 516 KNORVIEW DR | | WINSTON SALEM | NC | 27104 |
| License issued: 6/26/1967 | | | | | | | | | | License status: CURRENT LICENSE |
| 00014773 Current☑ | | JOAN | S | LENTINE | | 7505 RADNOR RD | | BETHESDA | MD | 20817 |
| License issued: 6/20/1966 | | | | | | | | | | License status: CURRENT LICENSE |
| 00014302 Current☑ | | JOHN | B | ROMANOWSKI | | 20 MARIANNE RD | | WALTHAM | MA | 02452 |
| License issued: 6/10/1963 | | | | | | | | | | License status: CURRENT LICENSE |

| Number | Business Name | First Name | MI | Last Name | Gen | Address1 | Address2 | City/Town | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 000014664 | | JOHN | C | RIZZOTTO | | 23 EAGLE DRIVE | | TEWKSBURY | MA | 01876 |
| Current | License issued: 6/20/1966 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014742 | | JOHN | F | BERTOLAMI | | 95 SOUTH MAIN ST | | COHASSET | MA | 02025 |
| Current | License issued: 6/20/1966 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014461 | | JOHN | G | CORCORAN | JR | 80 CLARK ST | | EVERETT | MA | 02149 |
| Current | License issued: 6/26/1967 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014363 | | J TINA | | CARRIUOLO | | 5929 149TH AVE SE | | BELLEVUE | WA | 98006 |
| Current | License issued: 6/21/1965 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014658 | | CAROL | A | POMPHRET | | 30 WINSLOW FARM RD | | HUDSON | NH | 03051 |
| Current | License issued: 6/22/1964 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014367 | | WAYNE | H | CONRAD | | | BOX 439 | LUNENBURG | MA | 01462 |
| Current | License issued: 6/20/1966 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014567 | | WILLIAM | M | BAGLEY | JR | | PO BOX 186 | BELMONT | MA | 02478 |
| Current | License issued: 6/22/1964 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014790 | | ALAN | D | HUGHES | | 14 GOULD ST | | NEW BEDFORD | MA | 02740 |
| Current | License issued: 6/20/1966 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014406 | | WILLIAM | J | MADDEN | JR | 61 ROBERT RD | | STOUGHTON | MA | 02072 |
| Current | License issued: 6/26/1967 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014492 | | ALLAN | E | KATZ | | 28 CONSIDINE RD | | NEWTON CENTER | MA | 02459 |
| Current | License issued: 6/22/1964 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014228 | | ALFRED | | FALLAVOLLITA | JR | 80 AUTUMN CREEK LN | APT J | EAST AMHERST | NY | 14051 |
| Current | License issued: 6/21/1965 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014430 | | ANTHONY | R | SPAGONE | | 69 TERRY LOU AVE | | E FALMOUTH | MA | 02536 |
| Current | License issued: 6/10/1963 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014809 | | ARTHUR | G | LIPMAN | | 30 SOUTH 2000E | RM 258 | SALT LAKE CITY | UT | 84112 |
| Current | License issued: 6/22/1964 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014480 | | BENJAMIN | C | GOLDSMITH | | 8112 TOWER BRIDGE AVE | | LAS VEGAS | NV | 89117 |
| Current | License issued: 6/26/1967 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014289 | | EILEEN | M | MORGAN | | 350 REVERE BEACH BLVD | P2-13P | REVERE | MA | 02151 |
| Current | License issued: 6/21/1965 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014835 | | BERTRAM | A | NICHOLAS | JR | 37 THOMPSON POND RD | | SPENCER | MA | 01562 |
| Current | License issued: 6/10/1963 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |

| Number | Business Name | First Name | MI | Last Name | Gen | Address1 | Address2 | City/Town | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 000014244 | | JOHN | W | GUARNERA | | 2 TAYLOR ST | | SO HADLEY | MA | 01075 |
| Current☑ | License issued: 6/10/1963 | | | License status: PROBATION | | | | | | |
| 000014191 | | CHARLES | A | EICKHOFF | | 1502 FIRST AVE | | NEBRASKA CITY | NE | 68410 |
| Current☑ | License issued: 4/30/1963 | | | License status: CURRENT LICENSE | | | | | | |
| 000014818 | | CHARLOTTE | R | MARINO | | 85 WEST STREET | | MEDFORD | MA | 02155 |
| Current☑ | License issued: 12/31/2004 | | | License status: CURRENT LICENSE | | | | | | |
| 000014812 | | CONSTANCE | M | RANCOURT | | 1455 HIGHLAND AVE | | FALL RIVER | MA | 02720 |
| Current☑ | License issued: 6/26/1967 | | | License status: CURRENT LICENSE | | | | | | |
| 000014583 | | DANIEL | E | DOHERTY | | 13 BOW ST | | WOBURN | MA | 01801 |
| Current☑ | License issued: 6/20/1966 | | | License status: CURRENT LICENSE | | | | | | |
| 000014410 | | DAVID | A | MOROCCO | | 16 HARRISON ST | | NEWTON HIGHLAND | MA | 02461 |
| Current☑ | License issued: 6/22/1964 | | | License status: CURRENT LICENSE | | | | | | |
| 000014851 | | DAVID | A | RAYMOND | | 1011 LONDONDERRY | | BEL AIR | MD | 21014 |
| Current☑ | License issued: 6/26/1967 | | | License status: CURRENT LICENSE | | | | | | |
| 000014665 | | DIANA | M | SMITH | | 14 LORIBEAN LN | | E NORTHPORT | NY | 11731 |
| Current☑ | License issued: 6/20/1966 | | | License status: CURRENT LICENSE | | | | | | |
| 000014240 | | DONALD | J | GIROUARD | SR | 101 OLIVEWOOD COURT | | PORTERVILLE | CA | 93257 |
| Current☑ | License issued: 6/10/1963 | | | License status: CURRENT LICENSE | | | | | | |
| 000014774 | | DONALD | K | FINE | | 11 PILGRIM RD | | MARBLEHEAD | MA | 01945 |
| Current☑ | License issued: 6/26/1967 | | | License status: CURRENT LICENSE | | | | | | |
| 000014392 | | BERNARD | I | KRASNOO | | 6930 DECELIS PL | APT 12 | VAN NUGS | CA | 91406 |
| Current☑ | License issued: 6/22/1964 | | | License status: CURRENT LICENSE | | | | | | |
| 000014605 | | ROBERT | M | GOSSE | | 24 ARLENE AVE | | WILMINGTON | MA | 01887 |
| Current☑ | License issued: 6/20/1966 | | | License status: CURRENT LICENSE | | | | | | |
| 000014655 | | RICHARD | J | PHILLIPS | | 381 MAIN ST | | SHREWSBURY | MA | 01545 |
| Current☑ | License issued: 6/20/1966 | | | License status: CURRENT LICENSE | | | | | | |
| 000014356 | | RICHARD | P | BOBBIN | | 533 BOLIVAR ST | 5TH FLOOR | NEW ORLEANS | LA | 70112 |
| Current☑ | License issued: 6/22/1964 | | | License status: CURRENT LICENSE | | | | | | |
| 000014843 | | RICHARD | V | PERISTERE | | 65 W CENTRAL ST | | NATICK | MA | 01760 |
| Current☑ | License issued: 6/26/1967 | | | License status: CURRENT LICENSE | | | | | | |
| 000014807 | | RICHARD | W | LEVANSAVICH | | 23 MANOR RD | | AUBURN | MA | 01501 |
| Current☑ | License issued: 6/26/1967 | | | License status: CURRENT LICENSE | | | | | | |

| Number | Business Name | First Name | MI | Last Name | Gen | Address1 | Address2 | City/Town | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 00001434 | | ROBERT | A | DAGOSTINO | | 543 SUMMER ST | | ARLINGTON | MA | 02474 |
| **Current** | License issued: 10/15/1963 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 00001801 | | ROBERT | A | LANDRY | | 373 BULKLEY ST | | WILLIAMSTOWN | MA | 01267 |
| **Current** | License issued: 6/26/1967 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 00001425 | | ROBERT | B | ROTHMAN | | 176 ARROWHEAD CIRCLE | | ASHLAND | MA | 01721 |
| **Current** | License issued: 6/22/1964 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 00014769 | | ROBERT | E | ESPER | | 32 MAYTUM WAY | | MIDDLETON | MA | 01949 |
| **Current** | License issued: 6/1/1967 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 00014693 | | ROBERT | E | WHITE | | 178 SLATER PARK AVE | | PAWTUCKET | RI | 02861 |
| **Current** | License issued: 6/20/1966 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 00014466 | | JOHN | P | DELOID | | 109 LAUREL ST | | DUXBURY | MA | 02332 |
| **Current** | License issued: 6/21/1965 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 00014657 | | ROBERT | J | POHOLEK | | 28 ANGELINA LN | | MANSFIELD | MA | 02048 |
| **Current** | License issued: 6/20/1966 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 00014694 | | PHILIP | I | WIZWER | | 40 CLARISSA RD | | CHELMSFORD | MA | 01824 |
| **Current** | License issued: 6/20/1966 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 00014615 | | ROBERT | M | KARLYN | | 14 PINE KNOLL DR | | BEVERLY | MA | 01915 |
| **Current** | License issued: 6/20/1966 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 00017423 | | ROBERT | T | GROTH | | 109 GLEN AVENUE | | UPTON | MA | 01568 |
| **Current** | License issued: 6/26/1967 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 00014760 | | RONALD | A | DEBELLIS | | 45 HOLLYWOOD DR | | CHARLTON | MA | 01507 |
| **Current** | License issued: 6/26/1967 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 00014438 | | SIRAJ | S | SHAMSI | | 145 WASHINGTON ST | | WINCHESTER | MA | 01890 |
| **Current** | License issued: 6/22/1964 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 00014682 | | SPIROS | J | THOMAS | | | PO BOX 1414 | E DENNIS | MA | 02641 |
| **Current** | License issued: 6/20/1966 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 00014748 | | THOMAS | J | CANTILLON | | 20 DIANNE RD | | MEDFORD | MA | 02155 |
| **Current** | License issued: 6/26/1967 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 00014638 | | THOMAS | J | MARTIN | JR | 140 CENTER ST | | RAYNHAM | MA | 02767 |
| **Current** | License issued: 6/20/1966 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 00014715 | | VERNITA | W | BRYANT | | 25 HOBART LN | | COHASSET | MA | 02025 |
| **Current** | License issued: 10/18/1966 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |

4/23/2004 3:02:35 PM Print date

| Number | | Business Name | First Name | MI | Last Name | Gen | Address1 | Address2 | City/Town | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 000014549 | Current ✓ | | WALTER | L | VANBUSKIRK | | 29 WAKEFIELD RD | PO BOX 1275 | KENNEBUNK | ME | 04043 |
| | | License issued: 6/21/1995 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014543 | Current ✓ | | ROBERT | F | STERLING | | 307 BLUEBERRY CIR | | MIDDLEBOROUGH | MA | 02346 |
| | | License issued: 6/21/1995 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014270 | Current ✓ | | LESLIE | H | LELAND | | | PO BOX 417 | VINEYARD HAVEN | MA | 02568 |
| | | License issued: 6/21/1965 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014371 | Current ✓ | | WILLIAM | E | CUMMINS | | 12 CANAL RUN WEST | | WASH CROSSING | PA | 18977 |
| | | License issued: 6/10/1963 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014403 | Current ✓ | | JOHN | W | LONG | | 97 ALAHELE PL | | KIHEI | HI | 96753 |
| | | License issued: 6/22/1964 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014870 | Current ✓ | | JOHN | W | SZABO | | TRIPLER ARMY HOSPITAL | 94-1409 ONKINIKI PL | AIEA | HI | 96701 |
| | | License issued: 6/26/1967 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014341 | Current ✓ | | JOSEPH | P | PELIS | JR | 7 PLANTATION RD | | HATFIELD | MA | 01038 |
| | | License issued: 10/15/1963 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014241 | Current ✓ | | KENNETH | | GOLDSTEIN | | 23859 SUNSET CR R | | DIAMOND BAR | CA | 91765 |
| | | License issued: 6/10/1963 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014618 | Current ✓ | | KENNETH | J | KAZAROSIAN | | 45 FAIRFIELD ST | | NEWTONVILLE | MA | 02460 |
| | | License issued: 6/20/1966 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014216 | Current ✓ | | KENNETH | P | CAMYRE | | 198 WINDSOR AVE | | PITTSFIELD | MA | 01201 |
| | | License issued: 6/10/1963 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014800 | Current ✓ | | LARRY | L | LABOR | | 1000 OLD BLAKE FARM RD | | MORGAN | VT | 05853 |
| | | License issued: 6/26/1967 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014275 | Current ✓ | | LAWRENCE | G | MAIDA | | 121 MASS AVE | | ARLINGTON | MA | 02474 |
| | | License issued: 6/10/1963 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014505 | Current ✓ | | RICHARD | J | MACHOLD | | 41 HILLCREST AVE | | QUEENSBURY | NY | 12804 |
| | | License issued: 6/21/1965 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014314 | Current ✓ | | LEON | S | TENOFSKY | | 131 MILL ST | | WESTWOOD | MA | 02090 |
| | | License issued: 6/10/1963 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014238 | Current ✓ | | RICHARD | A | GIBBONS | | 3058 NOBLE CT | | GRAND JUNCTION | CO | 81504 |
| | | License issued: 6/10/1963 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014556 | Current ✓ | | LILLIAN | | COURT-DEMARTIN | | 3114 SO OCEAN BLVD | APT 703 | HIGHLAND BEACH | FL | 33487 |
| | | License issued: 11/2/1965 | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |

4/23/2004 3:02:35 PM Print date

| Number | | Business Name | First Name | MI | Last Name | Gen | Address1 | Address2 | City/Town | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 000014667 | Current ☑ | License issued: 6/20/1966 | LORRAINE | A. | HALL | License expires: 12/31/2004 | 7 JUNIPER RD | License status: CURRENT LICENSE | WINDHAM | NH | 03087 |
| 000014635 | Current ☑ | License issued: 6/20/1966 | LOY | A. | LUTTON | License expires: 12/31/2004 | 510 N HIGH ST | License status: CURRENT LICENSE | HILLSBORO | OH | 45133 |
| 000014374 | Current ☑ | License issued: 6/20/1966 | MARENO | | DELISI | License expires: 12/31/2004 | 61 MOUNTAIN ST | License status: CURRENT LICENSE | WOBURN | MA | 01801 |
| 000014288 | Current ☑ | License issued: 6/22/1964 | MICHAEL | A. | NASSISE | License expires: 12/31/2004 | 22 GREENFIELD ST | License status: CURRENT LICENSE | S EASTON | MA | 02375 |
| 000014698 | Current ☑ | License issued: 6/10/1963 | NORMAN | A. | FLAXMAN | License expires: 12/31/2004 | 4000 VALLEY VIEW DR | License status: CURRENT LICENSE | LITTLE ROCK | AR | 72212 |
| 000014661 | Current ☑ | License issued: 7/12/1966 | PATRICIA | A. | DUFF | License expires: 12/31/2004 | 1 OAKLAND DRIVE | License status: CURRENT LICENSE | SPENCER | MA | 01562 |
| 000014542 | Current ☑ | License issued: 6/20/1966 | PAUL | J. | STEC | License expires: 12/31/2004 | 1418 W PARKWOOD CT | License status: CURRENT LICENSE | SPOKANE | WA | 99218 |
| 000014339 | Current ☑ | License issued: 6/21/1965 | PETER | F. | LEVANGIE | License expires: 12/31/2004 | 28 NETTA RD | License status: CURRENT LICENSE | DEDHAM | MA | 02026 |
| 000014458 | Current ☑ | License issued: 10/15/1963 | JOHN | S. | CIPRIANO | License expires: 12/31/2004 | 830 BISHOPS COURT | License status: CURRENT LICENSE | BIRMINGHAM | AL | 35242 |
| 000014842 | Current ☑ | License issued: 6/21/1965 | LEO | G. | PARNAGIAN | License expires: 12/31/2004 | 11 OLD LANTERN C | License status: CURRENT LICENSE | PAXTON | MA | 01612 |
| 000014837 | Current ☑ | License issued: 6/26/1967 | JAMES DANIE | | OGRADY | License expires: 12/31/2004 | 92 GOSS HILL ROAD | License status: CURRENT LICENSE | HUNTINGTON | MA | 01050 |
| 000014297 | Current ☑ | License issued: 6/26/1967 | GAIL PHILLIPS | | BUCHER | License expires: 12/31/2004 | 91 SPRING VALLY RD | License status: CURRENT LICENSE | BELMONT | MA | 02478 |
| 000024006 | Current ☑ | License issued: 6/10/1963 | GARY | F. | THOMPSON | License expires: 12/31/2004 | 4 HANNA RD | License status: CURRENT LICENSE | FRAMINGHAM | MA | 01701 |
| 000014432 | Current ☑ | License issued: 2/23/1964 | GERALD | B. | SPRINGER | License expires: 12/31/2004 | 19 NILES RD | License status: CURRENT LICENSE | RANDOLPH | MA | 02368 |
| 000014528 | Current ☑ | License issued: 6/22/1964 | GERALDINE | | ARAKELIAN | License expires: 12/31/2004 | 19 LAKE ST | License status: CURRENT LICENSE | SHREWSBURY | MA | 01545 |
| 000015020 | Current ☑ | License issued: 6/13/1966 | GERARD | J. | SOKOP | License expires: 12/31/2004 | 11 PLEASANT VIEW DR | License status: CURRENT LICENSE | HATFIELD | MA | 01038 |

4/23/2004 3:02:35 PM Print date

| Number | Business Name | First Name | MI | Last Name | Gen | Address1 | Address2 | CityTown | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 000014527 Current ☑ | | GREGORY | M | ROMAINE | | 175 WALPOLE ST | | NORWOOD | MA | 02062 |
| License issued: 6/21/1965 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014546 Current ☑ | | HARVEY | P | TABACHNICK | | 124 PARKER RD | | NEEDHAM | MA | 02494 |
| License issued: 6/21/1965 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014202 Current ☑ | | HENRY | A | ARSENAULT | JR | 392 CRANE AVE S | | TAUNTON | MA | 02780 |
| License issued: 6/10/1963 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014675 Current ☑ | | JAMES | E | SMITH | | 14 LORJEAN LANE | | E NORTHPORT | NY | 11731 |
| License issued: 6/20/1966 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014431 Current ☑ | | JOSEPH | G | SPEZZAFERO | | 5 LONGBOW RD | | STONEHAM | MA | 02180 |
| License issued: 6/22/1964 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014513 Current ☑ | | JAMES | M | MORAN | | 25 LINWOOD DR | | JOHNSTON | RI | 02919 |
| License issued: 6/21/1965 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014226 Current ☑ | | FRANCIS | X | DOWNING | | 35 RICHMOND AVE | | LEE | MA | 01238 |
| License issued: 6/10/1963 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014734 Current ☑ | | JASON | M | ABRAMS | | 230 EAST ASHLAND STREET | | BROCKTON | MA | 02302 |
| License issued: 6/26/1967 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014262 Current ☑ | | JEFFREY | R | KRUESMAN | | 15 HARTMAN RD | | AMHERST | MA | 01002 |
| License issued: 6/10/1963 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014404 Current ☑ | | JERROLD | D | LURIE | | 100 BOATSWAIN WAY | UNIT 410 | CHELSEA | MA | 02150 |
| License issued: 6/22/1964 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014291 Current ☑ | | JOAN | | VIRDINLIA | | 15 TRAFTON RD | | FRAMINGHAM | MA | 01702 |
| License issued: 6/10/1963 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014509 Current ☑ | | JOHN | | MCWILLIAMS | III | 37 TIBBETT CIR | | FITCHBURG | MA | 01420 |
| License issued: 6/10/1963 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014274 Current ☑ | | JOHN | E | MACPHAIL | | 9 ALCINE LANE | | BURLINGTON | MA | 01803 |
| License issued: 6/21/1965 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014365 Current ☑ | | JOHN | H | COLLINS | JR | 36 WANKINQUOAH AVE | | WAREHAM | MA | 02571 |
| License issued: 6/10/1963 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014360 Current ☑ | | JOSEPH | E | BRUSINICKI | | 616 ALDEN ST | | SPRINGFIELD | MA | 01109 |
| License issued: 6/22/1964 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014855 Current ☑ | | ANTHONY | C | SAMALE | | 988 WEST ST | | PITTSFIELD | MA | 01201 |
| License issued: 6/26/1967 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |

4/23/2004 3:02:35 PM Print date

| Number | Business Name | First Name | MI | Last Name | Gen | Address1 | Address2 | City/Town | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 000014710 Current ✓ | License issued: 9/27/1966 | JAMES | G | POTAMIS | | 25 FULTON ST | | WOBURN | MA | 01801 |
| | License expires: 12/31/2004 | | | | License status: CURRENT LICENSE | | | | | |
| 000014307 Current ✓ | License issued: 6/10/1963 | CLAYTON | T | SHAW | | 1801 TOBIN TRAIL | | GARLAND | TX | 75043 |
| | | | | | License status: CURRENT LICENSE | | | | | |
| 000014771 Current ✓ | License issued: 6/26/1967 | ANTHONY | J | EVANGELISTA | | 202 GROVERS AVE | | WINTHROP | MA | 02152 |
| | | | | | License status: CURRENT LICENSE | | | | | |
| 000014671 Current ✓ | License issued: 6/26/1967 | ARTHUR | C | SEDELL | | PO BOX 237 | | RAYNHAM CENTER MA | | 02768 |
| | | | | | License status: CURRENT LICENSE | | | | | |
| 000014564 Current ✓ | License issued: 6/20/1966 | ASPASIA G S | | YANKOPOULOS | | 34 BUTTONWOOD LN | | PEABODY | MA | 01960 |
| | License expires: 12/31/2004 | | | | License status: CURRENT LICENSE | | | | | |
| 000014447 Current ✓ | License issued: 5/31/1966 | BRADFORD | C | ADLER | | 31 MILAND AVE | | CHELMSFORD | MA | 01824 |
| | License expires: 12/31/2004 | | | | License status: CURRENT LICENSE | | | | | |
| 000014637 Current ✓ | License issued: 6/21/1965 | BRUCE | R | MANNING | | 133 MADISON RD | | NORTHBORO | MA | 01532 |
| | License expires: 12/31/2004 | | | | License status: CURRENT LICENSE | | | | | |
| 000014434 Current ✓ | License issued: 6/20/1966 | BURTON | J | STUCHINS | | 99 PINE ST | | NATICK | MA | 01760 |
| | License expires: 12/31/2004 | | | | License status: CURRENT LICENSE | | | | | |
| 000014195 Current ✓ | License issued: 6/22/1964 | CHARLES | | PACES | | 199 CHAPMAN PLACE | | LEOMINSTER | MA | 01453 |
| | License expires: 12/31/2004 | | | | License status: CURRENT LICENSE | | | | | |
| 000014196 Current ✓ | License issued: 5/28/1963 | FREDERICK | J | ABRAMEK | | 6132 E ANDERSON DR | | SCOTTSDALE | AZ | 85254 |
| | License expires: 12/31/2004 | | | | License status: CURRENT LICENSE | | | | | |
| 000014208 Current ✓ | License issued: 6/10/1963 | WILLIAM | P | BOORAS | | 59 ESSEX STREET | | LYNN | MA | 01902 |
| | License expires: 12/31/2004 | | | | License status: CURRENT LICENSE | | | | | |
| 000014622 Current ✓ | License issued: 6/20/1966 | CARL | T | KELLY | | 9 HERON COVE DRIVE | | MERRIMACK | NH | 03054 |
| | License expires: 12/31/2004 | | | | License status: CURRENT LICENSE | | | | | |
| 000014231 Current ✓ | License issued: 6/10/1963 | CHARLES | P | KELLY | JR | 82 LAWRENCE LN | | BELMONT | MA | 02478 |
| | License expires: 12/31/2004 | | | | License status: CURRENT LICENSE | | | | | |
| 000014220 Current ✓ | License issued: 6/10/1963 | FREDERICK | H | CONNELLY | JR | 245 OLD QUEEN ANN RD | BOX 337 | CHATHAM | MA | 02633 |
| | License expires: 12/31/2004 | | | | License status: CURRENT LICENSE | | | | | |
| 000014823 Current ✓ | License issued: 6/26/1967 | DAVID | F | MCMAHON | | 131 FRANCESTOWN RD | | GREENFIELD | NH | 03047 |
| | License expires: 12/31/2004 | | | | License status: CURRENT LICENSE | | | | | |
| 000014299 Current ✓ | License issued: 6/10/1963 | DONALD | R | PUTNEY | | 20 RIVERSIDE DR | | N READING | MA | 01864 |
| | License expires: 12/31/2004 | | | | License status: CURRENT LICENSE | | | | | |

| Number | Business Name | First Name | MI | Last Name | Gen | Address1 | Address2 | City/Town | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 000014860 | | EARLE | | SELWITZ | | 8483 NW 78 CT | | TAMARAC | FL | 33321 |
| Current ☑ | License issued: 6/26/1967 | License expires: 12/31/2004 | | | | License status: CURRENT LICENSE | | | | |
| 000014247 | | EDWARD | A | HARTRANFT | | 224 MID PINE RD | | YARMOUTHPORT | MA | 02675 |
| Current ☑ | License issued: 6/10/1967 | License expires: 12/31/2004 | | | | License status: CURRENT LICENSE | | | | |
| 000014217 | | EDWARD | F | CAREY | | FOREST PARK DR | | LAKEVILLE | MA | 02347 |
| Current ☑ | License issued: 6/10/1963 | License expires: 12/31/2004 | | | | License status: CURRENT LICENSE | | | | |
| 000014383 | | EDWARD | K | FREEMAN | | 195 TEMPLE RD | | WALTHAM | MA | 02452 |
| Current ☑ | License issued: 6/22/1964 | License expires: 12/31/2004 | | | | License status: CURRENT LICENSE | | | | |
| 000014499 | | EDWARD | P | LAFLEUR | | 52 MASON ST | | HUDSON | MA | 01749 |
| Current ☑ | License issued: 6/21/1965 | License expires: 12/31/2004 | | | | License status: CURRENT LICENSE | | | | |
| 000014237 | | FERNANDO | | GIANGREGORIO | | 33 CARUSO ST | | REVERE | MA | 02151 |
| Current ☑ | License issued: 6/10/1963 | License expires: 12/31/2004 | | | | License status: CURRENT LICENSE | | | | |
| 000014766 | | FRANCIS | J | DUNN | JR | 49 LILAC LN | | LITTLETON | NH | 03561 |
| Current ☑ | License issued: 6/26/1967 | License expires: 12/31/2004 | | | | License status: CURRENT LICENSE | | | | |
| 000014857 | | JOSEPH | M | SCEPPA | | ONE DENT ST | | WEST ROXBURY | MA | 02132 |
| Current ☑ | License issued: 6/26/1967 | License expires: 12/31/2004 | | | | License status: CURRENT LICENSE | | | | |
| 000014735 | | CHARLES | F | ADAMS | | 1077 E WASHINGTON ST | | HANSON | MA | 02341 |
| Current ☑ | License issued: 6/26/1967 | License expires: 12/31/2004 | | | | License status: CURRENT LICENSE | | | | |
| 000014561 | | STEPHEN | B | SHELASKY | | 59 BEEKMAN DR | | AGAWAM | MA | 01001 |
| Current ☑ | License issued: 1/4/1966 | License expires: 12/31/2004 | | | | License status: CURRENT LICENSE | | | | |
| 000014814 | | ROBERT | M | MALONEY | | 10 JOYCE RD | | FRAMINGHAM | MA | 01701 |
| Current ☑ | License issued: 6/26/1967 | License expires: 12/31/2004 | | | | License status: CURRENT LICENSE | | | | |
| 000014631 | | JOSEPH | G | LAMONICA | | 50 WARREN ST | | EVERETT | MA | 02149 |
| Current ☑ | License issued: 6/20/1966 | License expires: 12/31/2004 | | | | License status: CURRENT LICENSE | | | | |
| 000014541 | | ROMUALD | S | STARAS | | 41 PATON RD | | SHREWSBURY | MA | 01545 |
| Current ☑ | License issued: 6/21/1965 | License expires: 12/31/2004 | | | | License status: CURRENT LICENSE | | | | |
| 000014525 | | RONALD | | PROMER | | 1478 CLINTON DR | | YARDLEY | PA | 19067 |
| Current ☑ | License issued: 6/21/1965 | License expires: 12/31/2004 | | | | License status: CURRENT LICENSE | | | | |
| 000014348 | | RONALD | E | ANDERSON | | 12 KNIGHT ST | | WORCESTER | MA | 01605 |
| Current ☑ | License issued: 6/22/1964 | License expires: 12/31/2004 | | | | License status: CURRENT LICENSE | | | | |
| 000014305 | | RONALD | J | SAPORITO | | 34 ALLEN LANE | | IPSWICH | MA | 01938 |
| Current ☑ | License issued: 6/10/1963 | License expires: 12/31/2004 | | | | License status: CURRENT LICENSE | | | | |

4/23/2004 3:02:35 PM Print date

| Number | Business Name | First Name | MI | Last Name | Gen | Address1 | Address2 | City/Town | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 000014264 Current ☑ | | RUDOLPH | W | KUC | JR | 79 CAMDEN ST | | S HADLEY FALLS | MA | 01075 |
| | License issued: 6/10/1963 | | | | | License status: CURRENT LICENSE | | | | |
| 000014651 Current ☑ | | RUSSELL | V | PARLEE | | 19146 SW 53RD CT | | TUALATIN | OR | 97062 |
| | License issued: 6/10/1963 | | | | | License status: CURRENT LICENSE | | | | |
| 000014691 Current ☑ | | SHEILA | P | GOLDMAN | | 62 LAURELWOOD DR | | STOUGHTON | MA | 02072 |
| | License issued: 6/20/1966 | | | | | License status: CURRENT LICENSE | | | | |
| 000014876 Current ☑ | | WILLIAM | J | VANGELDER | JR | 54 BLUEBERRY LANE | | WESTWOOD | MA | 02090 |
| | License issued: 6/26/1967 | | | | | License status: CURRENT LICENSE | | | | |
| 000014570 Current ☑ | | STEPHEN | A | BIEBER | | 164 PLEASANT ST | | MARLBORO | MA | 01752 |
| | License issued: 6/20/1966 | | | | | License status: CURRENT LICENSE | | | | |
| 000014276 Current ☑ | | ROBERT | L | MARKIEWICZ | | 83 CROOKED LEDGE RD | | SOUTHAMPTON | MA | 01073 |
| | License issued: 6/20/1966 | | | | | License status: CURRENT LICENSE | | | | |
| 000014600 Current ☑ | | STEPHEN | C | GARABEDIAN | | 175 LOVELL RD | | WATERTOWN | MA | 02472 |
| | License issued: 6/10/1963 | | | | | License status: CURRENT LICENSE | | | | |
| 000014795 Current ☑ | | STEPHEN | F | KATOF | | 24 TARA DR | | POMONA | NY | 10970 |
| | License issued: 6/26/1967 | | | | | License status: CURRENT LICENSE | | | | |
| 000014405 Current ☑ | | STEVEN | B | LURIE | | 51 MADISON ST | | REVERE | MA | 02151 |
| | License issued: 6/22/1964 | | | | | License status: CURRENT LICENSE | | | | |
| 000014738 Current ☑ | | STEVEN | M | BAKER | | 21 TROWBRIDGE CIR | | STOUGHTON | MA | 02072 |
| | License issued: 6/26/1967 | | | | | License status: CURRENT LICENSE | | | | |
| 000014702 Current ☑ | | THEODORE | A | BARTLETT | | 655 DENNISON DR | | SOUTHBRIDGE | MA | 01550 |
| | License issued: 9/27/1966 | | | | | License status: CURRENT LICENSE | | | | |
| 000014521 Current ☑ | | THEODORE | F | PINKUS | JR | 5477 CARRIAGE WOODS CT | | MOBILE | AL | 36618 |
| | License issued: 6/21/1965 | | | | | License status: CURRENT LICENSE | | | | |
| 000014621 Current ☑ | | THOMAS | P | KELLEY | | OFFICE FOR PHARMACY SERV | 365 EAST STREET | TEWKSBURY | MA | 01876 |
| | License issued: 6/20/1966 | | | | | License status: CURRENT LICENSE | | | | |
| 000014473 Current ☑ | | VINCENT | J | FIERRO | | 6 HEATHWOOD LANE | | SCARBOROUGH | ME | 04074 |
| | License issued: 6/21/1965 | | | | | License status: CURRENT LICENSE | | | | |
| 000014312 Current ☑ | | WALTER | E | STOLARZ | | | PO BOX 253 | METHUEN | MA | 01844 |
| | License issued: 6/10/1963 | | | | | License status: CURRENT LICENSE | | | | |
| 000014411 Current ☑ | | STANLEY | J | MUCHNIKOFF | | 584 MELARK DR | | CARMEL | IN | 46032 |
| | License issued: 6/22/1964 | | | | | License status: CURRENT LICENSE | | | | |

4/23/2004 3:02:35 PM Print date

| Number | Business Name | First Name | MI | Last Name | Gen | Address1 | Address2 | City/Town | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 000014471 Current ☑ | | MICHEL | G | DOW | | 503 NASKETUCKET WAY | | FAIRHAVEN | MA | 02719 |
| License issued: 6/21/1965 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014362 Current ☑ | | JOSEPH | P | BUYNISKI | | 57 WOODHAVEN RD | | GLASTONBURY | CT | 06033 |
| License issued: 6/22/1964 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014457 Current ☑ | | JOSEPH | R | CHARRON | III | 106 MEADOW LANE | | GREENFIELD | MA | 01301 |
| License issued: 6/21/1965 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014783 Current ☑ | | JUDITH | G | TISCHLER | | 17 AMES STREET | | SHARON | MA | 02067 |
| License issued: 6/21/1965 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014266 Current ☑ | | LEON | | LAMERE | | 9 MARION AVE | | N ADAMS | MA | 01247 |
| License issued: 6/10/1963 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014502 Current ☑ | | LEWIS | D | LEPENE | | 4001 N OCEAN BLVD | APT 1401 | BOCA RATON | FL | 33431 |
| License issued: 6/21/1965 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014485 Current ☑ | | LLOYD | E | HARRIS | | 52 GORDON ST | | LEOMINSTER | MA | 01453 |
| License issued: 6/21/1965 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014487 Current ☑ | | LOUIS | A | IMBRANO | JR | 219 LEYDEN ST | | E BOSTON | MA | 02128 |
| License issued: 6/21/1965 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014386 Current ☑ | | MALCOLM | | GERSH | | 2 ADAMIAN DR | | N FALMOUTH | MA | 02556 |
| License issued: 6/21/1965 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014453 Current ☑ | | MARTIN | L | BERENSON | | 7 HUCKLEBERRY LN | | SHARON | MA | 02067 |
| License issued: 6/22/1964 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014646 Current ☑ | | ROBERT | V | NICASTRO | | 14 GRANT ST | | N ATTLEBORO | MA | 02760 |
| License issued: 6/21/1965 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014203 Current ☑ | | MICHAEL | D | ATHANASOULAS | | 8 NEWTOWNE WAY | | CHELMSFORD | MA | 01824 |
| License issued: 6/20/1966 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014756 Current ☑ | | ROBERT | L | CIRILLO | | 116 PAPERMILL RD | | WESTFIELD | MA | 01085 |
| License issued: 6/10/1963 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014255 Current ☑ | | NORMAN | L | KATZ | | 6603 HALSEY DR | | WOODRIDGE | IL | 60517 |
| License issued: 6/26/1967 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014280 Current ☑ | | PAUL | F | MCCARTHY | | 14 LONGWOOD DRIVE | NO 4 | ANDOVER | MA | 01810 |
| License issued: 6/10/1963 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |
| 000014574 Current ☑ | | RICHARD | A | BUTT | | 40 MARLBORO RD | | DELMAR | NY | 12054 |
| License issued: 6/20/1966 | | | | License expires: 12/31/2004 | | License status: CURRENT LICENSE | | | | |

4/23/2004 3:02:35 PM Print date

| Number | Business Name | First Name | MI | Last Name | Gen | Address1 | Address2 | City/Town | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 00014493 | | RICHARD | A | KATZE | | 27 WAREHAM ST | | BOSTON | MA | 02118 |
| Current ✓ | License issued: 6/21/1965 | | | | | License status: CURRENT LICENSE | | | | |
| 00014463 | | RICHARD | D | CROTEAU | | 193 SETUCKET RD | | YARMOUTHPORT | MA | 02675 |
| Current ✓ | License issued: 6/21/1965 | | | | | License expires: 12/31/2004 | | | | |
| 00014395 | | RICHARD | D | KUZMESKI | | 124 CEDAR ST | | CLINTON | MA | 01510 |
| Current ✓ | License issued: 6/22/1964 | | | | | License status: CURRENT LICENSE | | | | |
| 00014821 | | RICHARD | P | MCCARTHY | | 8 TIMBERLINE DR | | NORFOLK | MA | 02056 |
| Current ✓ | License issued: 6/26/1967 | | | | | License expires: 12/31/2004 | | | | |
| 00014623 | | ROBERT | D | KELTER | | 310 WOOD SHADOW CT | | MILLERSVILLE | MD | 21108 |
| Current ✓ | License issued: 6/20/1966 | | | | | License status: CURRENT LICENSE | | | | |
| 00014834 | | ROBERT | F | NETHERCOTE | | 110 HIGH STREET | | SHREWSBURY | MA | 01545 |
| Current ✓ | License issued: 6/26/1967 | | | | | License expires: 12/31/2004 | | | | |
| 00014372 | | ROBERT | H | DAVIO | | 177 CLOVER HILL DR | | FEEDING HILLS | MA | 01030 |
| Current ✓ | License issued: 6/22/1964 | | | | | License expires: 12/31/2004 | | | | |
| 00014841 | ATHOL MEMORIAL HOSPIT | EVERETT | C | PARMENTER | | 2033 MAIN ST | ATHOL MEMORIAL HO | ATHOL | MA | 01331 |
| Current ✓ | License issued: 6/26/1967 | | | | | License status: CURRENT LICENSE | | | | |
| 00014788 | BIG Y FOODS INC | DANIEL | W | HAYES | III | 23 AGNES ST | | SPRINGFIELD | MA | 01118 |
| Current ✓ | License issued: 6/26/1967 | | | | | License status: CURRENT LICENSE | | | | |
| 00014678 | BROCKTON HOSPITAL | MARION | A | RAYMOND | | 297 MARION RD | PO BOX 778 | WAREHAM | MA | 02571 |
| Current ✓ | License issued: 6/20/1966 | | | | | License status: CURRENT LICENSE | | | | |
| 00014355 | C/O CENTRAL DRUG INC | VINCENT W A | | BILOTTI | | 1060 BROAD ST | | CENTRAL FALLS | RI | 02863 |
| Current ✓ | License issued: 6/22/1964 | | | | | License status: CURRENT LICENSE | | | | |
| 00014267 | CVS PHARMACY | PATRICIA | | LAMOTHE | | 119 SHEAFFER RD | | CENTERVILLE | MA | 02632 |
| Current ✓ | License issued: 6/10/1963 | | | | | License status: CURRENT LICENSE | | | | |
| 00014578 | HEALTH ALLIANCE HOSPIT | PAUL | T | CONCEMI | | 60 HOSPITAL RD | | LEOMINSTER | MA | 01453 |
| Current ✓ | License issued: 6/20/1966 | | | | | License status: CURRENT LICENSE | | | | |
| 00014223 | LOUIS & CLARK DRUG | LOUIS | | DEMOSTHENOUS | | 2 CAPTAIN RD | | WILBRAHAM | MA | 01095 |
| Current ✓ | License issued: 6/10/1963 | | | | | License status: CURRENT LICENSE | | | | |
| 00014727 | MASS GENERAL HOSP | JEROME | P | JANOUSEK | | 531 FRANKLIN ST | | DUXBURY | MA | 02332 |
| Current ✓ | License issued: 5/21/1967 | | | | | License status: CURRENT LICENSE | | | | |
| 00014669 | NORTHEASTERN UNIVERSI | ROBERT | A | SCHATZ | | TOXICOL PROGRAM L | NORTHEASTERN UNIV | BOSTON | MA | 02115 |
| Current ✓ | License issued: 6/20/1966 | | | | | License status: CURRENT LICENSE | | | | |

| Number | Business Name | First Name | MI | Last Name | Gen | Address1 | Address2 | City/Town | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 000014548 | ST ELIZABETH'S HOSPITAL | ANTHONY | S | TOMASE | | 182 LAWNDALE RD | | MANSFIELD | MA | 02048 |
| Current☑ | License issued: 6/21/1965 | | | License expires: 12/31/2004 | | | License status: CURRENT LICENSE | | | |
| 000014387 | STAT-CARE PHARMACY | NORMAN | E | GINNS | | 55 TURNER LANE | P.O. BOX 62 | E. TEMPLETON | MA | 01438 |
| Current☑ | License issued: 6/22/1964 | | | License expires: 12/31/2004 | | | License status: CURRENT LICENSE | | | |
| 000014662 | WALGREENS PHARMACY | MILDRED | A | REED | | 5060 YACHT HARBOR CIRCLE | APT 102 | NAPLES | FL | 34112 |
| Current☑ | License issued: 6/20/1966 | | | License expires: 12/31/2004 | | | License status: CURRENT LICENSE | | | |

**Total records: 386**